B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Western District of North Carolina

In re    **Alan Thomas Withrow**                                          ,    Case No. _____**11-30117**_____

                                                    Debtor

                                                                    Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 4,093,059.62 | | |
| B - Personal Property | Yes | 4 | 291,443.44 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 5,321,564.38 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 7 | | 94,876.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | 358,000.02 | |
| G - Executory Contracts and Unexpired Leases | Yes | 37 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 13,631.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 11,717.65 |
| Total Number of Sheets of ALL Schedules | | 65 | | | |
| | | Total Assets | 4,384,503.06 | | |
| | | | Total Liabilities | 5,774,440.40 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Western District of North Carolina

In re   **Alan Thomas Withrow**                                        ,   Case No. ___**11-30117**___

                                              Debtor

                                                       Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | 89,286.79 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | 0.00 |
| Student Loan Obligations (from Schedule F) | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | 0.00 |
| TOTAL | 89,286.79 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | 13,631.00 |
| Average Expenses (from Schedule J, Line 18) | 11,717.65 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | 11,500.00 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | 1,891,021.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | 94,876.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | 0.00 |
| 4. Total from Schedule F | | 358,000.02 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | 2,249,021.02 |

B6A (Official Form 6A) (12/07)

.

In re  **Alan Thomas Withrow**                                    ,    Case No. ___**11-30117**___
                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2500 Lemon Tree Lane**<br>**Charlotte, NC  28211** | | H | 1,048,000.00 | 672,013.05 |
| **Arrowood Mobile Home Park**<br>**10400 John Price Road**<br>**Charlotte, NC** | | - | 640,000.00 | 1,800,000.00 |
| **124 Carnival Street**<br>**Charlotte, NC**<br>**Queen's Grant Mobile Home Park (200 spaces)** | | - | 2,000,000.00 | 2,728,021.00 |
| **811 W. Gold Street**<br>**Kings Mountain, NC**<br>**Dixie Mobile Home Park (28 spaces)** | | - | 115,000.00 | 0.00 |
| **71 Sunset Drive**<br>**York SC  29745**<br>**MeadowBrook Mobile Home Park (85 spaces)** | | - | 125,000.00 | 0.00 |
| **2333 Belmeade Drive**<br>**Charlotte, NC**<br>**Driftwood Village Mobile Home Park (25 spaces)** | | - | 150,000.00 | 0.00 |
| **9 acres Billy Graham Parkway**<br>**Charlotte, NC**<br>**1/3 Undivided Interest in Vacant Land with 2 Brothers** | | - | 9,900.00 | 0.00 |
| **Sharon Memorial Park** | | - | 4,000.00 | 0.00 |
| **Parker Drive**<br>**Charlotte, NC**<br>**1/3 Undivided Interest with 2 Brothers** | | - | Unknown | 0.00 |
| **Withrow Road -- 1**<br>**Charlotte, NC**<br>**1/3 Undivided Interest in Vacant Land with 2 Brothers** | | - | 82.50 | 0.00 |

|  | Sub-Total > | **4,091,982.50** | (Total of this page) |
|---|---|---|---|

  **1**   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Alan Thomas Withrow**                                      ,      Case No.    **11-30117**
                                        Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Withrow Road -- 2 Charlotte, NC 1/3 Undivided Interest in Vacant Land with 2 Brothers** | | - | **990.00** | **0.00** |
| **Withrow Road -- 3 Charlotte, NC 1/3 Undivided Interest in Vacant Land with 2 Brothers** | | - | **87.12** | **0.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **1,077.12** | (Total of this page) |
| Total > | **4,093,059.62** | |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Alan Thomas Withrow**                                                    ,    Case No. ___**11-30117**_____
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **BB&T (Arrowood MHP)** | - | 1,800.05 |
| | | **BB&T (Generator Acct.)** | - | 370.57 |
| | | **Bank of York** | - | 949.00 |
| | | **Wachovia (Queen's Grant)** | - | 15.00 |
| | | **BB&T (Personal) 7813** | - | 734.20 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **3 Sofas** **2 Dinette Sets** **1 Dining Room Set** **2 Bedroom Suits** **Desk, Credenza, Filing Cabinets, Office Chair, Bookcase** **6 Chairs - Recliner/Occasional** **Piano** **4 End/Coffee Tables** **Washer/Dryer** **2 Refrigerators** **Microwave** **4 Televisions** **1 Laptop Computer** **1 Printer** **1 DVD Player** **2 Digital Cameras** | - | 8,200.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Books** | - | 500.00 |
| 6. Wearing apparel. | | **Assortment of Men's Clothing** | - | 200.00 |

Sub-Total >    12,768.82
(Total of this page)

___**3**___ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Alan Thomas Withrow**                                          ,        Case No. ___11-30117___
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7.  Furs and jewelry. | | **1983 Rolex Presidential** | - | **1,000.00** |
| | | **2004 Rolex Submariner** | - | **5,000.00** |
| | | **1995 Brietling** | - | **300.00** |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **Variety of Used Camping Equipment** | - | **100.00** |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Universal Life Insurance Policy with Pacific Life (No. VP60359790)** **Insured:  Peter Grant Withrow** **Owner:  Alan T. Withrow** | - | **5,694.62** |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | **49% Interest in Withrow Asset Mangement, LLC Negative Equity; Value Unknown** | - | **Unknown** |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | X | | | |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | **Monthly Child Support Payments from Ex-Wife Toward Support of High School-Aged Son; Expires 5/2011** | - | **880.00** |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >        **12,974.62**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Alan Thomas Withrow**                                    ,        Case No. ___**11-30117**_____
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Term Life Insurance Policy Owned by Withrow Family Trust on Chris Withrow - No Cash Value** | - | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2002 Lexus GS 470** | - | 17,000.00 |
| | | **2008 Honda CRV** | - | 15,000.00 |
| | | **2008 Tiffan Motor Home** | - | 200,000.00 |
| | | **1972 International Tow Truck Owned by Trust** | - | 1,000.00 |
| | | **1991 International Tow Truck Owned by Trust** | - | 6,000.00 |
| | | **1993 Chevrolet Fleetside Pick Up Owned by Trust** | - | 500.00 |

Sub-Total >        239,500.00
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Alan Thomas Withrow**                                          ,     Case No.  __11-30117__
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **1994 Chevrolet Pick Up**<br>**Owned by Trust** | - | **750.00** |
| | | **1999 Chevrolet Service Van**<br>**Owned by Trust** | - | **2,000.00** |
| | | **2000 Chevrolet Fleetside Pick Up C2**<br>**Owned by Trust** | - | **1,600.00** |
| | | **2002 Chevrolet Silverado**<br>**Owned by Trust** | - | **1,900.00** |
| 26. Boats, motors, and accessories. | | **John Deere Mower # 1** | - | **1,500.00** |
| | | **John Deere Mower # 2** | - | **3,000.00** |
| | | **John Deere Gator (Home)** | - | **4,000.00** |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Used and Various Office Equipment**<br>**(See Asset Listing Attached)** | - | **3,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **1986 DitchWitch** | - | **1,500.00** |
| | | **1981 Massey Ferguson Tractor** | - | **2,500.00** |
| 30. Inventory. | | **4 Generac 15KW Standby Home Generators** | - | **4,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **1 Projector / PA System** | - | **200.00** |
| | | **1992 Pig Cooker** | - | **250.00** |

|  |  |
|---|---|
| Sub-Total > | 26,200.00 |
| (Total of this page) | |
| Total > | 291,443.44 |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/10)

.

In re    **Alan Thomas Withrow**                                              ,    Case No.    **11-30117**
                                        Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                 $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                          *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **2500 Lemon Tree Lane** | N.C. Gen. Stat. § 1C-1601(a)(1) | 35,000.00 | 1,048,000.00 |
| **Charlotte, NC 28211** | | | |
| | | | |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **BB&T (Generator Acct.)** | N.C. Gen. Stat. § 1-362 | 370.57 | 370.57 |
| | | | |
| **BB&T (Personal) 7813** | N.C. Gen. Stat. § 1-362 | 734.20 | 1,468.39 |
| | | | |
| **Household Goods and Furnishings** | | | |
| **3 Sofas** | N.C. Gen. Stat. § 1C-1601(a)(4) | 2,950.00 | 8,200.00 |
| **2 Dinette Sets** | N.C. Gen. Stat. § 1C-1601(a)(4) | 2,000.00 | |
| **1 Dining Room Set** | | | |
| **2 Bedroom Suits** | | | |
| **Desk, Credenza, Filing Cabinets, Office Chair,** | | | |
| **Bookcase** | | | |
| **6 Chairs - Recliner/Occasional** | | | |
| **Piano** | | | |
| **4 End/Coffee Tables** | | | |
| **Washer/Dryer** | | | |
| **2 Refrigerators** | | | |
| **Microwave** | | | |
| **4 Televisions** | | | |
| **1 Laptop Computer** | | | |
| **1 Printer** | | | |
| **1 DVD Player** | | | |
| **2 Digital Cameras** | | | |
| | | | |
| **Wearing Apparel** | | | |
| **Assortment of Men's Clothing** | N.C. Gen. Stat. § 1C-1601(a)(4) | 200.00 | 200.00 |
| | | | |
| **Furs and Jewelry** | | | |
| **1983 Rolex Presidential** | N.C. Gen. Stat. § 1C-1601(a)(4) | 1,000.00 | 1,000.00 |
| | | | |
| **1995 Brietling** | N.C. Gen. Stat. § 1C-1601(a)(4) | 300.00 | 300.00 |
| | | | |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| **Variety of Used Camping Equipment** | N.C. Gen. Stat. § 1C-1601(a)(4) | 100.00 | 100.00 |
| | | | |
| **Alimony, Maintenance, Support, and Property Settlements** | | | |
| **Monthly Child Support Payments from Ex-Wife** | N.C. Gen. Stat. § 1C-1601(a)(12) | 880.00 | 880.00 |
| **Toward Support of High School-Aged Son;** | | | |
| **Expires 5/2011** | | | |
| | | | |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2002 Lexus GS 470** | N.C. Gen. Stat. § 1C-1601(a)(3) | 3,500.00 | 17,000.00 |
| | | | |
| **Boats, Motors and Accessories** | | | |
| **John Deere Mower # 1** | N.C. Gen. Stat. § 1C-1601(a)(5) | 1,500.00 | 1,500.00 |

____1____ continuation sheets attached to Schedule of Property Claimed as Exempt

B6C (Official Form 6C) (4/10) -- Cont.

In re    **Alan Thomas Withrow**                                              ,    Case No.    __**11-30117**_____
                                                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Other Personal Property of Any Kind Not Already Listed** | | | |
| 1 Projector / PA System | **N.C. Gen. Stat. § 1C-1601(a)(4)** | **200.00** | **200.00** |
| **1992 Pig Cooker** | **N.C. Gen. Stat. § 1C-1601(a)(4)** | **250.00** | **250.00** |
| | Total: | **48,984.77** | **1,079,468.96** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6D (Official Form 6D) (12/07)

In re   **Alan Thomas Withrow**                              ,   Case No. ___**11-30117**___
_____
                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BB&T** <br>**6869 Fairview Road** <br>**Charlotte, NC 28210** | | - | **Home Equity Line** <br><br>**2500 Lemon Tree Lane** <br>**Charlotte, NC 28211** <br><br> Value $          **1,048,000.00** | | | | **299,935.44** | **0.00** |
| Account No. <br><br>**Chase Mortgage** <br>**PO Box 24696** <br>**Columbus, OH 43224-0696** | | H | **First Mortgage** <br><br>**2500 Lemon Tree Lane** <br>**Charlotte, NC 28211** <br><br> Value $          **1,048,000.00** | | | | **372,077.61** | **0.00** |
| Account No. **xxxxxxxxxxxx4053** <br><br>**John Deere Credit** <br>**Credit Card Services** <br>**PO Box 4450** <br>**Carol Stream, IL 60197** | | - | **John Deere Mower # 2** <br><br><br> Value $          **3,000.00** | | | | **6,000.00** | **3,000.00** |
| Account No. **xxxxx0900** <br><br>**New Dominion Bank** <br>**PO Box 37389** <br>**Charlotte, NC 28237** | | - | **Third Mortgage** <br><br>**124 Carnival Street** <br>**Charlotte, NC** <br>**Queen's Grant Mobile Home Park (200 spaces)** <br> Value $          **2,000,000.00** | | | | **98,559.00** | **98,559.00** |

___**1**___  continuation sheets attached

Subtotal
(Total of this page)

| | |
|---|---|
| **776,572.05** | **101,559.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Alan Thomas Withrow**                                                    ,    Case No.    **11-30117**
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxx8900** | | | **Fourth Mortgage** | | | | | |
| **New Dominion Bank** PO Box 37389 Charlotte, NC 28237 | - | | **124 Carnival Street** **Charlotte, NC** **Queen's Grant Mobile Home Park (200 spaces)** | | | | | |
| | | | Value $           **2,000,000.00** | | | | **599,235.00** | **599,235.00** |
| Account No. **xxxxx0600** | | | **First Mortgage** | | | | | |
| **New Dominion Bank** PO Box 37389 Charlotte, NC 28237 | | | **124 Carnival Street** **Charlotte, NC** **Queen's Grant Mobile Home Park (200 spaces)** | | | | | |
| | | | Value $           **2,000,000.00** | | | | **1,918,529.00** | **0.00** |
| Account No. **xxxxx3400** | | | **Second Mortgage** | | | | | |
| **New Dominion Bank** PO Box 37389 Charlotte, NC 28237 | | | **124 Carnival Street** **Charlotte, NC** **Queen's Grant Mobile Home Park (200 spaces)** | | | | | |
| | | | Value $           **2,000,000.00** | | | | **111,698.00** | **30,227.00** |
| Account No. **xxxxxx6277** | | | **First Mortgage** | | | | | |
| **SunTrust Bank** 101 S. Kings Drive Charlotte, NC 28204 | X - | | **Arrowood Mobile Home Park** **10400 John Price Road** **Charlotte, NC** | | | | | |
| | | | Value $           **640,000.00** | | | | **1,800,000.00** | **1,160,000.00** |
| Account No. **xxxxxx2093** | | | **2008 Tiffan Motor Home** | | | | | |
| **Wells Fargo** PO Box 660431 Dallas, TX 75226-0431 | - | | | | | | | |
| | | | Value $           **200,000.00** | | | | **115,530.33** | **0.00** |

Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 4,544,992.33 | 1,789,462.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 5,321,564.38 | 1,891,021.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

.

In re   **Alan Thomas Withrow**                                                              ,   Case No. ___**11-30117**_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**6**___ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Alan Thomas Withrow**                                    ,    Case No.    **11-30117**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Bill Boone**<br>**10400 John Price Road #50**<br>**Charlotte, NC 28273** | - | | | | | | 580.00 | 0.00<br><br>580.00 |
| Account No.<br>**Cathi Clement**<br>**1142 Birchwood Drive**<br>**Clover, SC 29710** | - | | | | | | 665.00 | 0.00<br><br>665.00 |
| Account No.<br>**Chris Withrow**<br>**1805 Bardstown Road**<br>**Charlotte, NC 28226** | - | | | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br>**Debbie Boone**<br>**10400 John Price Road #50**<br>**Charlotte, NC 28273** | - | | | | | | 400.00 | 0.00<br><br>400.00 |
| Account No.<br>**Glenn Ingle**<br>**543 Carpenters Grove Road**<br>**Lawndale, NC 28090** | - | | | | | | 720.00 | 0.00<br><br>720.00 |

Sheet  1  of  6   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,365.00 | 2,365.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Alan Thomas Withrow**                                    ,        Case No.    **11-30117**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Kitty Harkey** **2333 Belmeade Drive** **Charlotte, NC 28214** | - | | | | | | | 0.00 |
| | | | | | | | 150.00 | 150.00 |
| Account No. | | | | | | | | |
| **Les Knowlton** **321 Esplanade Street** **Charlotte, NC 28262** | - | | | | | | | 0.00 |
| | | | | | | | 480.00 | 480.00 |
| Account No. | | | | | | | | |
| **Michael Hartsoe** **208 Ganley Street** **Kings Mountain, NC 28086** | - | | | | | | | 0.00 |
| | | | | | | | 720.00 | 720.00 |
| Account No. | | | | | | | | |
| **Patricia Brisson** **123 Carnival Street** **Charlotte, NC 28262** | - | | | | | | | 0.00 |
| | | | | | | | 576.92 | 576.92 |
| Account No. | | | | | | | | |
| **Randy Raborn** **104 Knob Creek Drive** **Lawndale, NC 28090** | - | | | | | | | 0.00 |
| | | | | | | | 912.29 | 912.29 |

Sheet  **2**   of  **6**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,839.21 | 2,839.21 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Alan Thomas Withrow**                                          ,        Case No. __**11-30117**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **Sharon Wolford** <br> **91 Westgate Drive** <br> **York, SC 29745** | - | | | | | | **385.00** | **0.00** <br><br> **385.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __**3**__ of __**6**__ continuation sheets attached to          Subtotal          | **0.00** |
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)  **385.00** | **385.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Alan Thomas Withrow**                                    ,     Case No.   **11-30117**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>Cleveland County Tax Collector<br>PO Box 760<br>Shelby, NC 28151 | - | | Property Taxes on Dixie Mobile Home Park | | | | 2,908.48 | 0.00 | 2,908.48 |
| Account No. **xx-xxx9263**<br>Internal Revenue Service<br>Bankruptcy Section<br>P.O. Box 21126<br>Philadelphia, PA 19114 | - | | | | | | 16,573.09 | 0.00 | 16,573.09 |
| Account No.<br>Mecklenburg County Tax Collector<br>P.O. Box 71063<br>Charlotte, NC 28272-1063 | - | | Property Taxes on 2008 Honda CRV | | | | 343.00 | 0.00 | 343.00 |
| Account No. **xxx-xxxx-xxx-xxxx-2009**<br>Mecklenburg County Tax Collector<br>P.O. Box 71063<br>Charlotte, NC 28272-1063 | - | | Property Taxes on Tiffan Motor Home | | | | 3,427.59 | 0.00 | 3,427.59 |
| Account No.<br>Mecklenburg County Tax Collector<br>P.O. Box 71063<br>Charlotte, NC 28272-1063 | - | | Personal Property Taxes on Arrowood Mobile Homes | | | | 13,798.33 | 0.00 | 13,798.33 |

Sheet __4__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 37,050.49 | | 37,050.49 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Alan Thomas Withrow**
_____,    Case No.    **11-30117**    _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Property Taxes on Queen's Grant Mobile Home Park | | | | | |
| **Mecklenburg County Tax Collector** **P.O. Box 71063** **Charlotte, NC 28272-1063** | - | | | | | | | | 0.00 |
| | | | | | | | | 25,573.67 | 25,573.67 |
| Account No. | | | | Personal Property Taxes on Queen's Grant Mobile Homes | | | | | |
| **Mecklenburg County Tax Collector** **P.O. Box 71063** **Charlotte, NC 28272-1063** | - | | | | | | | | 0.00 |
| | | | | | | | | 9,889.18 | 9,889.18 |
| Account No. | | | | Property Taxes on Driftwood Mobile Home Park | | | | | |
| **Mecklenburg County Tax Collector** **P.O. Box 71063** **Charlotte, NC 28272-1063** | - | | | | | | | | 0.00 |
| | | | | | | | | 2,017.75 | 2,017.75 |
| Account No. | | | | Personal Property Taxes on Driftwood Mobile Homes | | | | | |
| **Mecklenburg County Tax Collector** **P.O. Box 71063** **Charlotte, NC 28272-1063** | - | | | | | | | | 0.00 |
| | | | | | | | | 602.80 | 602.80 |
| Account No. | | | | Property Taxes on Doublewide - Arrowood Mobile Home park | | | | | |
| **Mecklenburg County Tax Collector** **P.O. Box 71063** **Charlotte, NC 28272-1063** | - | | | | | | | | 0.00 |
| | | | | | | | | 377.84 | 377.84 |

Sheet  **5**  of  **6**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 38,461.24 | 38,461.24 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Alan Thomas Withrow**                                    ,        Case No.   **11-30117**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mecklenburg County Tax Collector**<br>**P.O. Box 71063**<br>**Charlotte, NC 28272-1063** | - | | **Taxes on 2728 Westinghouse Boulevard** | | | | **110.27** | **0.00** | **110.27** |
| Account No.<br><br>**Mecklenburg County Tax Collector**<br>**P.O. Box 71063**<br>**Charlotte, NC 28272-1063** | - | | **Property Taxes on 2500 Lemon Tree Lane** | | | | **13,664.79** | **0.00** | **13,664.79** |
| Account No.<br><br>**NC Department of Revenue**<br>**Bankruptcy Section**<br>**P.O. Box 1168**<br>**Raleigh, NC 27602-1168** | - | | **Notice Purposes Only** | | | | **Unknown** | **Unknown** | **Unknown** |
| Account No.<br><br><br><br> | | | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | | | |

| | | |
|---|---|---|
| Sheet __6__ of __6__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 13,775.06  /  0.00  /  13,775.06 |
| | Total (Report on Summary of Schedules) | 94,876.00  /  0.00  /  94,876.00 |

B6F (Official Form 6F) (12/07)

In re    **Alan Thomas Withrow**                                          Case No.    **11-30117**
                                                                    ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Security | | | | |
| **ADT Security** **P. O. Box 371967** **Pittsburgh, PA 15250-7967** | | | | | | | | | 586.26 |
| Account No. **xxx-xxx-xxxxxxx3191** | | | | | Arrowood Phone | | | | |
| **AT & T** **P.O. Box 105262** **Atlanta, GA 30348-5262** | | | | | | | | | 308.45 |
| Account No. **xxxxxxxxxxxxx1893** | | | | | Alan's Home Phone | | | | |
| **AT & T** **P. O. Box 105503** **Atlanta, GA 30348-5503** | | | | | | | | | 200.71 |
| Account No. **xxxxx2226** | | | | | Cell Phones | | | | |
| **At & T  Mobility** **P. O. Box 6463** **Carol Stream, IL 60197-6463** | | | | | | | | | 553.91 |

__6__ continuation sheets attached

Subtotal
(Total of this page)                                                                      1,649.33

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              S/N:43499-101201    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Alan Thomas Withrow** _____,    Case No. ___**11-30117**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx3219**<br><br>**Auto Owners Insurance**<br>**P.O. Box  30315**<br>**Lansing MI** | | | | | Insurance/Worker Comp/Liability | | | | 23,631.32 |
| Account No. **xxxx-xxxx-xxxx-8713**<br><br>**Bank of America VISA**<br>**P. O. Box 15019**<br>**Wilmington, DE 19886-5019** | | - | | | | | | | 17,695.43 |
| Account No. **xxxxxxxxxxxx1422**<br><br>**BB & T Overdraft**<br>**P. O. Box 698**<br>**Wilson, NC 27894-0698** | | | | | OD Line of Credit | | | | 3,673.20 |
| Account No. **xxxxxxxxxxxx4611**<br><br>**BB & T Visa**<br>**P. O. Box 698**<br>**Wilson, NC 27894-0698** | | | | | Business Visa | | | | 3,710.75 |
| Account No. **xxxxxxxx7813**<br><br>**BB&T**<br>**6869 Fairview Road**<br>**Charlotte, NC 28210** | | - | | | Overdraft Line of Credit | | | | 5,661.22 |

Sheet no. __**1**___ of __**6**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**54,371.92**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Alan Thomas Withrow**                                          ,    Case No.    **11-30117**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxxx-xxxx-7427** <br><br> **BB&T Visa** <br> **6869 Fairview Road** <br> **Charlotte, NC 28210** | | - | | | | | 23,555.98 |
| Account No. **xxxx5948** <br><br> **Charlotte Observer** <br> **P. O. Box 32188** <br> **Charlotte, NC 28232** | | | Advertising | | | | 1,010.91 |
| Account No. **xxxxxxx7689** <br><br> **City of Charlotte** <br> **P.O. Box 1316** <br> **Clt, NC 28201** | | | Arrowood Storm Water | | | | 30,782.55 |
| Account No. **xxxxx9570** <br><br> **City of Charlotte** <br> **P.O. Box 1316** <br> **Clt, NC 28201** | | | Arrowood MHP water bill. | | | | 7,811.40 |
| Account No. **xxxxxxx2324** <br><br> **City of Charlotte** <br> **P. O. Box 1316** <br> **Clt, NC 28214** | | | Driftwood Village MHP Water | | | | 1,678.42 |

Sheet no. __2___ of __6___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**64,839.26**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Alan Thomas Withrow**                                    ,    Case No. ___**11-30117**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx1139** <br><br> **City of Charlotte** <br> **P. O. Box 1316** <br> **Charlotte, NC 28214** | | | | **Queens Grant Water** | | | | <br><br><br> **9,949.79** |
| Account No. **x5816** <br><br> **D & L Appliance** <br> **P. O. Box 31816** <br> **Charlotte, NC 28231** | | | | **Supplies** | | | | <br><br><br> **1,572.06** |
| Account No. <br><br> **Duke Energy** <br> **Legal Dept. EC03T** <br> **PO Box 1006** <br> **Charlotte, NC 28201** | - | | | | | | | <br><br><br> **0.00** |
| Account No. **xxxxxxxxx5777** <br><br> **Lowe's** <br> **P.O. Box 530970** <br> **Atlanta, GA 30358-0970** | | | | **Customer Service** | | | | <br><br><br> **19,196.06** |
| Account No. <br><br> **Lowery Haywood** <br> **P. O. Box 30517** <br> **Charlotte, NC 28230** | | | | **Agent / Insurance** | | | | <br><br><br> **9,574.80** |

Sheet no. __**3**___ of __**6**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**40,292.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Alan Thomas Withrow**                                          ,    Case No.    **11-30117**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx/xxx0002**<br><br>**Metro Waste**<br>**3524 Robinson Circle**<br>**Clt, NC 28206** | | | Driftwood Village MHP trash | | | | **Unknown** |
| Account No. **xxxx2651**<br><br>**Roto Rooter**<br>**5872 Collections Center Dr**<br>**Chicago, IL 60693** | | | Sewer | | | | **277.00** |
| Account No. **xxxxx7625**<br><br>**Sprint**<br>**P. O. Bix 15955**<br>**Shawnee Mission, KS** | | | Long Distance Service | | | | **0.00** |
| Account No. **xxxxxx301-7**<br><br>**Time Warner Cable**<br>**3140 W Arrowood Rd**<br>**Charlotte, NC 28273** | | | Cable | | | | **69.19** |
| Account No. **xxxxxx401-4**<br><br>**Time Warner Cable**<br>**3140 W Arrowood Rd**<br>**Charlotte, NC 28273** | | | Road Runner - Internet | | | | **104.90** |

Sheet no. __4__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **451.09**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Alan Thomas Withrow**                                              ,          Case No.     **11-30117**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxxx901-8**<br><br>**Time Warner Cable**<br>**P.O Box 70872**<br>**Charlotte, NC 28272** | | | | | Internet/ Cable | | | | 155.31 |
| Account No. **xxx-xxx-6433**<br><br>**Verizon Wireless**<br>**P. O. Box 105378**<br>**Atlanta, GA 30348** | | | | | Cell Phone | | | | 389.76 |
| Account No. **xx-xx-xxxx390-5**<br><br>**Wachovia**<br>**PO Box 740592**<br>**Atlanta, GA 30374** | - | | | | Personal Line of Credit Used to Fund Business Operations and Taxes Since 2007 | | | | 80,135.43 |
| Account No.<br><br>**Wagner Noble**<br>**5970 Fairveiw Road**<br>**Charlotte, NC 28210** | | | | | CPA | | | | 18,050.00 |
| Account No. **xxxx-xxxx-xxxx-0366**<br><br>**Wells Fargo**<br>**PO Box 96074**<br>**Charlotte, NC 28296** | - | | | | Personal Line of Credit Used to Fund Business Operations and Taxes Since 2007 | | | | 71,718.60 |

Sheet no. __5___ of _6___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**170,449.10**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Alan Thomas Withrow**                                    ,    Case No.    **11-30117**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx2911** <br><br> **Winfield Supply, Inc.** <br> **4926 N Tryon Street** <br> **Charlotte, NC 28213** | | | | **Supplies - Maint - Queens Grant** | | | | 25,946.61 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __6___ of __6___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **25,946.61**

Total
(Report on Summary of Schedules)        **358,000.02**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Alan Thomas Withrow**                                          ,    Case No. _____11-30117_____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Adan Ruiz**<br>**Lot 301**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Adan Sanchez**<br>**Lot 415**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Ahmed Klass**<br>**10400 John Price Road**<br>**Lot 142**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Albert Palmer**<br>**Lot 231**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Albert Ruff**<br>**10416 John Price Road**<br>**Lot 6C**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Alberto Trinidad**<br>**Lot 209**<br>**Carnival Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Alejandro Robles**<br>**Lot 205**<br>**Bunnyfriend**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Alfonso Cathey**<br>**10416 John Price Road**<br>**Lot 10B**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Alfonso Villavicencio**<br>**Lot 206**<br>**Bunnyfriend**<br>**Charlotte, NC 28262** | **Queens Grant** |

**36**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                         Best Case Bankruptcy

In re  **Alan Thomas Withrow**                                    ,     Case No.    **11-30117**

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Alfric McCormick**<br>**2333 Belmeade Dr.**<br>**Lot 6**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Alma Santiago**<br>**Lot 114**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Alvin Calloway**<br>**10416 John Price Road**<br>**Lot 5B**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Amanda Garcia**<br>**Lot 240**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Amy Broome**<br>**10400 John Price Road**<br>**Lot 133**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Ana Moran**<br>**Lot 403**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Andy Helton**<br>**10400 John Price Road**<br>**Lot 112**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Anita Moore**<br>**10416 John Price Road**<br>**Lot 1A**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Annie Bell McSwain**<br>**10400 John Price Road**<br>**Lot 2**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Anthony Bridges**<br>**10416 John Price Road**<br>**Lot 4A**<br>**Charlotte, NC 28273** | **Arrowood** |

Sheet   **1**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Alan Thomas Withrow**                                              ,   Case No.   **11-30117**
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Anthony Ward**<br>**10400 John Price Road**<br>**Lot 82**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Antonio Servin**<br>**Lot 314**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **April Linker**<br>**Lot 204**<br>**Carnival Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Armando Sanchez**<br>**Lot 226**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Arron Barnes**<br>**10400 John Price Road**<br>**Lot 153**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Arthur & Lucille Wright**<br>**Lot 425**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Arturo Salgado**<br>**10400 John Price Road**<br>**Lot 101**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Augusta Stephens**<br>**Lot 309**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Bao Chen**<br>**10416 John Price Road**<br>**Lot 2C**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Barbara Carmack**<br>**Lot 127**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet   **2**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                              ,    Case No.    **11-30117**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Barbara Jackson**<br>**811 West Gold Street**<br>**Lot 15**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Barry Deal**<br>**10400 John Price Road**<br>**Lot 167**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Beatrice Altamino**<br>**10400 John Price Road**<br>**Lot 78**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Beau/Nola Horner**<br>**811 West Gold Street**<br>**Lot 28**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Benito Garcia**<br>**10400 John Price Road**<br>**Lot 81**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Bernardino Flores**<br>**Lot 204**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Betty Mullis**<br>**10400 John Price Road**<br>**Lot 79**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Beverly Evans**<br>**10400 John Price Road**<br>**Lot 35**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Beverly Hall**<br>**2333 Belmeade Dr.**<br>**Lot 17**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Bill Davis**<br>**10400 John Price Road**<br>**Lot 157**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Bobbie Shipton**<br>**54 Karen Drive**<br>**York, SC 29745** | **Meadowbrook** |

Sheet   **3**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Alan Thomas Withrow**                                                        ,   Case No.   __11-30117_____
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bolivar Peralta**<br>**Lot 306**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Brandon Altman**<br>**80 Westgate**<br>**York, SC 29745** | **Meadowbrook** |
| **Brenda Pagan**<br>**10400 John Price Road**<br>**Lot 56**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Brenda Queen**<br>**10416 John Price Road**<br>**Lot 3B**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Brian Phillip**<br>**10400 John Price Road**<br>**Lot 165**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Bruce Briggs**<br>**10400 John Price Road**<br>**Lot 21**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Candela  Galdamez**<br>**Lot 206**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Candice Crisco**<br>**811 West Gold Street**<br>**Lot 20**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Candice Pelkey**<br>**10400 John Price Road**<br>**Lot 89**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Candice Thrower**<br>**10400 John Price Road**<br>**Lot 149**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Carl Nuebronner**<br>**10400 John Price Road**<br>**Lot 22**<br>**Charlotte, NC 28273** | **Arrowood** |

Sheet __4__ of __36__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                              ,    Case No.    **11-30117**
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Carlos Alberto Fluentes**<br>**10400 John Price Road**<br>**Lot 87**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Carlton Parham**<br>**Lot 426**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Carolyn Goins**<br>**10400 John Price Road**<br>**Lot 1**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Carolyn Mason**<br>**10400 John Price Road**<br>**Lot 52**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Carrie Delige**<br>**10400 John Price Road**<br>**Lot 74**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Carrie Rubin**<br>**10400 John Price Road**<br>**Lot 9**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Catalina Diaz (Olga Cruz)**<br>**811 West Gold Street**<br>**Lot 17**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Celestino Rodriguez**<br>**Lot 423**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Cesar Castillo**<br>**Lot 405**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Chareka Jinks**<br>**811 West Gold Street**<br>**Lot 10**<br>**Kings Mtn., NC 28086** | **Dixie** |

Sheet    **5**    of    **36**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Alan Thomas Withrow**                                              ,       Case No.  **11-30117**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Charles Holsenback**<br>**10416 John Price Road**<br>**Lot 6A**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Charles Lassiter**<br>**2333 Belmeade Dr.**<br>**Lot 11**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Cherie Bradford**<br>**Lot 406**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Cherneri Caldwll**<br>**Lot 208**<br>**Bunny Friend**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Cheryl Robinson**<br>**Lot 409**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Chris Fisher**<br>**Lot 111**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Chris Walsh**<br>**10400 John Price Road**<br>**Lot 135**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Christine Jeshiva**<br>**18 Enwood Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Christopher Hunt**<br>**10400 John Price Road**<br>**Lot 48**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Christopher Soloy**<br>**Lot 302**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Chyna Gownes**<br>**2333 Belmeade Dr.**<br>**Lot 19**<br>**Charlotte, NC 28214** | **Driftwood** |

Sheet  **6**  of  **36**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

In re   **Alan Thomas Withrow**                                                              ,   Case No.   __11-30117__
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cindy Hein**<br>**10400 John Price Road**<br>**Lot 24**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Cody Lachney**<br>**Lot 201**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Colby Vanderly**<br>**10400 John Price Road**<br>**Lot 7**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Collie Douglas**<br>**69 Sunset Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Craig Farmer**<br>**10400 John Price Road**<br>**Lot 130**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Danny Huffstetler**<br>**67 Sunset Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Darlene England**<br>**2333 Belmeade Dr.**<br>**Lot 12**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Daron Berry/Mike Gwaltney**<br>**Lot 436**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Daryl Richburg**<br>**10400 John Price Road**<br>**Lot 3**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Davantay Barnes**<br>**10400 John Price Road**<br>**Lot 5**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Davantay Rushing**<br>**10400 John Price Road**<br>**Lot 152**<br>**Charlotte, NC 28273** | **Arrowood** |

Sheet   **7**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Alan Thomas Withrow**                                    , Case No.   **11-30117**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **David Gray**<br>**Lot 427**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **David Hensley**<br>**Lot 109**<br>**Frenchman**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **David Morrison**<br>**58 Sunset Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **David Snyder**<br>**Lot 405**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **David Truesdale**<br>**2333 Belmeade Dr.**<br>**Lot 2**<br>**Charlotte, NC 28214** | **Driftwood** |
| **David Williams**<br>**10416 John Price Road**<br>**Lot 4B**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Debbie Smith**<br>**10400 John Price Road**<br>**Lot 71**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Deborah Coles**<br>**811 West Gold Street**<br>**Lot 38**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Deborah Grooms**<br>**Lot 125**<br>**Carnival Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Debra Bunch**<br>**10400 John Price Road**<br>**Lot 12**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Debra Pettiway**<br>**15 Enwood Drive**<br>**York, SC 29745** | **Meadowbrook** |

Sheet   **8**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Alan Thomas Withrow**                                        ,        Case No.    __11-30117_____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Denise Boatwright**<br>**10400 John Price Road**<br>**Lot 96**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Dereck Brown**<br>**Lot 321**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Diane Casella**<br>**Lot 103**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **DOC (Legal Name)**<br>**10416 John Price Road**<br>**Lot 9B**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Don King**<br>**10400 John Price Road**<br>**Lot 86**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Donald Fontenot**<br>**Lot 203**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Donna Evans**<br>**Lot 339**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Donna Grisham**<br>**Lot 435**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Doris Guiterez**<br>**10400 John Price Road**<br>**Lot 68**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Dwyane Hoover**<br>**10400 John Price Road**<br>**Lot 25**<br>**Charlotte, NC 28273** | **Arrowood** |

Sheet __9__ of __36__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                              ,    Case No.    **11-30117**
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dylan Cruise**<br>**811 West Gold Street**<br>**Lot 3**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Ebony Jaudon**<br>**Lot 404**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Eddie Christian**<br>**Lot 307**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Eddie Collins**<br>**9 Kimberly Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Edilia Martinez**<br>**Lot 101**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Elisa Velasco**<br>**Lot 317**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Elizabeth Evans**<br>**Lot 239**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Elizabeth Moreno**<br>**Lot 101**<br>**Frenchman**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Elizabeth Velasquez**<br>**Lot 318**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Elvia Rangel**<br>**Lot 319**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Eric Latta**<br>**2333 Belmeade Dr.**<br>**Lot 21**<br>**Charlotte, NC 28214** | **Driftwood** |

Sheet    **10**    of    **36**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Alan Thomas Withrow**                                         ,       Case No.   **11-30117**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Erica Billingsley**<br>**Lot 112**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Erick Vandergriff**<br>**Lot 325**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Eulogio Juarez**<br>**89 Westgate Lane**<br>**York, SC 29745** | **Meadowbrook** |
| **Evelia Davis**<br>**10400 John Price Road**<br>**Lot 69**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Everett James Carmack**<br>**Lot 333**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Fernando Barron**<br>**Lot 323**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Fernando Gonzalez**<br>**Lot 216**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Filiberto Nunez**<br>**Lot 203**<br>**Carnival Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Flora Huskins**<br>**74 Elon Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Florentino Rodriguez**<br>**Lot 312**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Floyd Miller**<br>**Lot 103**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet   **11**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                    ,    Case No.    **11-30117**
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Frances Shaffer**<br>**Lot 108**<br>**Frenchman**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Francis Sexton**<br>**10400 John Price Road**<br>**Lot 38**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Francisco Pedraza**<br>**Lot 109**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Fransisca Mateo**<br>**97 Sunset Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Freddie White**<br>**10400 John Price Road**<br>**Lot 42**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Fredesvin Milla**<br>**Lot 200**<br>**Bunnyfriend**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Gary Edwards**<br>**Lot 331**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **George Daniels**<br>**10416 John Price Road**<br>**Lot 7B**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Georgianna Luckey**<br>**Lot 314**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Georgina Carpinteyro**<br>**Lot 109**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Gerald Mitchell**<br>**38 Karen Drive**<br>**York, SC 29745** | **Meadowbrook** |

Sheet    **12**    of    **36**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re  **Alan Thomas Withrow**                                              ,       Case No.    **11-30117**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Gil Medina**<br>**Lot 306**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Glenda Blancke**<br>**78 Elon Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Gorge Borguez**<br>**Lot 215**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Guillermo Leija Salinas**<br>**10400 John Price Road**<br>**Lot 93**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Gustavo Diaz**<br>**Lot 202**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Hayward Garris**<br>**10416 John Price Road**<br>**Lot 10A**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Heather Trent**<br>**Lot 425**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Helen Crockett**<br>**25 Enwood Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Helen Lail**<br>**Lot 400**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Helen Lail**<br>**Lot 402**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Henry & Betty Robinson**<br>**Lot 212**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet  __13__  of  __36__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow** _____,    Case No. ___**11-30117**_____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Henry Huntley**<br>**Lot 427**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Herlinda & Evegenia Villagrana**<br>**10400 John Price Road**<br>**Lot 88**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Hernandez Mendoza**<br>**2333 Belmeade Dr.**<br>**Lot 23**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Honoria Contreras**<br>**Lot 200**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Hope Woods**<br>**10400 John Price Road**<br>**Lot 162**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Hugo Avila**<br>**Lot 105**<br>**Frenchman**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Humberto Contreras**<br>**811 West Gold Street**<br>**Lot 29**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Inocencia Olante**<br>**811 West Gold Street**<br>**Lot 26**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Inoseinco Alonso**<br>**10400 John Price Road**<br>**Lot 119**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Jacklyn White**<br>**10400 John Price Road**<br>**Lot 100**<br>**Charlotte, NC 28273** | **Arrowood** |

Sheet __**14**__ of __**36**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                      ,    Case No.    **11-30117**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jaime Sanchez**<br>**Lot 304**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **James Cromer**<br>**10400 John Price Road**<br>**Lot 28**<br>**Charlotte, NC 28273** | **Arrowood** |
| **James Hooten**<br>**Lot 424**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **James Ruhl**<br>**2333 Belmeade Dr.**<br>**Lot 18**<br>**Charlotte, NC 28214** | **Driftwood** |
| **James Scott**<br>**10400 John Price Road**<br>**Lot 92**<br>**Charlotte, NC 28273** | **Arrowood** |
| **James Stonemetz**<br>**10400 John Price Road**<br>**Lot 121**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Jamie Caulder**<br>**Lot 424**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Jamie Gomez (Luis Castro)**<br>**Lot 401**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Jamie Pace**<br>**10400 John Price Road**<br>**Lot 43**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Janelle Robinson**<br>**Lot 205**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet    **15**    of    **36**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re   **Alan Thomas Withrow**                                                      ,   Case No.   **11-30117**
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Janette Laredo**<br>**811 West Gold Street**<br>**Lot 18**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Jason Wilkins**<br>**10400 John Price Road**<br>**Lot 103**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Jennifer Collins**<br>**10400 John Price Road**<br>**Lot 36**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Jeremon Johnson**<br>**87 Westgate Lane**<br>**York, SC 29745** | **Meadowbrook** |
| **Jerry Ross**<br>**10400 John Price Road**<br>**Lot 90**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Jessica Cortez**<br>**Lot 115**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Jesus Pavon**<br>**Lot 312**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Joe McClure**<br>**10400 John Price Road**<br>**Lot 91**<br>**Charlotte, NC 28273** | **Arrowood** |
| **John Anderson**<br>**79 Elon Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **John Bennett**<br>**10400 John Price Road**<br>**Lot 63**<br>**Charlotte, NC 28273** | **Arrowood** |
| **John Black**<br>**Lot 325**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet   **16**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                              ,    Case No.    **11-30117**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **John Brooks**<br>**10400 John Price Road**<br>**Lot 137**<br>**Charlotte, NC 28273** | **Arrowood** |
| **John Kennedy**<br>**10400 John Price Road**<br>**Lot 10**<br>**Charlotte, NC 28273** | **Arrowood** |
| **John Parker**<br>**Lot 434**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **John Robinson**<br>**2333 Belmeade Dr.**<br>**Lot 7**<br>**Charlotte, NC 28214** | **Driftwood** |
| **John Yoho**<br>**10400 John Price Road**<br>**Lot 16**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Johnny Anthony**<br>**10400 John Price Road**<br>**Lot 122**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Johnny Barnes**<br>**10416 John Price Road**<br>**Lot 2B**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Johnny Freeman**<br>**Lot 200**<br>**Carnival Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Johnny Morrison**<br>**10400 John Price Road**<br>**Lot 164**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Jorge Meza**<br>**Lot 222**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet    **17**    of    **36**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                          ,    Case No.    __11-30117__
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jorge Ochoa Ventura**<br>**Lot 131**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Jorge Ruiz**<br>**Lot 310**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Jose Flores**<br>**10400 John Price Road**<br>**Lot 39**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Jose Jiminez**<br>**Lot 129**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Jose Perez**<br>**Lot 207**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Jose Santos**<br>**Lot 113**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Joseph Solomon**<br>**Lot 417**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Joyce Edwards**<br>**Lot 315**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Juan Carlos Barragan**<br>**Lot 121**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Juan Castillo**<br>**Lot 117**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet __18__ of __36__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Alan Thomas Withrow**                                          ,        Case No.      **11-30117**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Juan Garcia**<br>**Lot 220**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Juan Martinez**<br>**811 West Gold Street**<br>**Lot 22**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Juan Paz**<br>**21 Enwood Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Juan Sanchez**<br>**Lot 204**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Juan Sanchez**<br>**Lot 410**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Juana Juarez/Maria Carrera**<br>**Lot 218**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Julian Cruz**<br>**Lot 133**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Justin White**<br>**Lot 418**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Justo Martinez**<br>**Lot 217**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Karen Owens**<br>**10400 John Price Road**<br>**Lot 158**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Kelly Fox**<br>**10416 John Price Road**<br>**Lot 4C**<br>**Charlotte, NC 28273** | **Arrowood** |

Sheet   **19**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Alan Thomas Withrow**                                        ,     Case No. ___**11-30117**_____
                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kelvin Cruz**<br>**2333 Belmeade Dr.**<br>**Lot 9**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Kenneth Jenkins**<br>**Lot 201**<br>**Bunnyfriend**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Keressa Chesnut**<br>**Lot 402**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Kim Seegars**<br>**2333 Belmeade Dr.**<br>**Lot 3**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Kitty Harkey**<br>**2333 Belmeade Dr.**<br>**Lot 26**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Kristine Engles & Marcelo Juaruez**<br>**Lot 215**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Kyle Shawell**<br>**Lot 210**<br>**Carnival Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **La'Christopher Ratchford**<br>**51 Karen Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Labrelle Curry**<br>**22 Enwood Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Larry & Patricia Brisson**<br>**Lot 123**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Larry Pharr**<br>**10400 John Price Road**<br>**Lot 75**<br>**Charlotte, NC 28273** | **Arrowood** |

Sheet __**20**__ of __**36**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                              ,    Case No.    **11-30117**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Latonya Broadie**<br>**10400 John Price Road**<br>**Lot 13**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Lawerence Moore**<br>**10400 John Price Road**<br>**Lot 23**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Le Mong & Ha Van Nguyen**<br>**Lot 410**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Lenoard Adams**<br>**10416 John Price Road**<br>**Lot 3C**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Leo Harris**<br>**Lot 313**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Leonard Franklin**<br>**Lot 412**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Leroy Jones**<br>**10400 John Price Road**<br>**Lot 29**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Les Stinson**<br>**10400 John Price Road**<br>**Lot 60**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Leslie Adamson**<br>**2333 Belmeade Dr.**<br>**Lot 24**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Leticia Rangel**<br>**Lot 218**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet __21__ of __36__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                              ,    Case No.    **11-30117**
                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Liborio Ruiz**<br>**Lot 308**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Lisa Rock**<br>**Lot 432**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Louis & Elaine Ruta**<br>**Lot 208**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Luis Ibara**<br>**10400 John Price Road**<br>**Lot 97**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Luis Morales, Sr.**<br>**Lot 307**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Luis Ruales**<br>**Lot 420**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Luis Villavicencio**<br>**Lot 110**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Lynda Parnell**<br>**Lot 308**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Manuel de la Torre**<br>**2333 Belmeade Dr.**<br>**Lot 10**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Manuel Lopex**<br>**10400 John Price Road**<br>**Lot 131**<br>**Charlotte, NC 28273** | **Arrowood** |

Sheet  **22**  of  **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                          ,    Case No.    **11-30117**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Marco Antonio Zacaria Palacios**<br>**Lot 104**<br>**Frenchman**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Marcus Hunter**<br>**811 West Gold Street**<br>**Lot 32**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Maria Garcia**<br>**811 West Gold Street**<br>**Lot 21**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Maria Hernandez**<br>**10400 John Price Road**<br>**Lot 80**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Maria Jaramillo**<br>**Lot 313**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Maria Martinez**<br>**Lot 110**<br>**Frenchman**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Maria Rivas**<br>**10400 John Price Road**<br>**Lot 44**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Maria Salazar**<br>**Lot 211**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Maria Tovar**<br>**60 Sunset Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Mario Andrade**<br>**Lot 119**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Marion Pauling**<br>**Lot 406**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet __**23**__ of __**36**__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re    **Alan Thomas Withrow**                                                            ,    Case No.    **11-30117**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mark Goodwin**<br>**Lot 422**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Marsha Ray**<br>**10400 John Price Road**<br>**Lot 8**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Marvin Bollinger**<br>**Lot 213**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Marvin Melton**<br>**10400 John Price Road**<br>**Lot 147**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Mary Neely**<br>**56 Sunset Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Mary Roberts**<br>**82 Westgate Lane**<br>**York, SC 29745** | **Meadowbrook** |
| **Mary White**<br>**10400 John Price Road**<br>**Lot 102**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Maura Garcia**<br>**Lot 234**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Maura Lopez**<br>**Lot 230**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **McClain Dot**<br>**88 Westgate Lane**<br>**York, SC 29745** | **Meadowbrook** |
| **Melania Hodge**<br>**Lot 216**<br>**Carnival Street**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet __24__ of __36__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                        ,    Case No.    **11-30117**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Melissa Busbee**<br>**10400 John Price Road**<br>**Lot 4**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Merlyn Riley**<br>**10400 John Price Road**<br>**Lot 145**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Michael & Amy Rayfield**<br>**10400 John Price Road**<br>**Lot 59**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Michelle Murphy**<br>**10400 John Price Road**<br>**Lot A**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Miguel Hernandez**<br>**10400 John Price Road**<br>**Lot 136**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Miquel Espinal**<br>**Lot 208**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Miran Pistana**<br>**10400 John Price Road**<br>**Lot 37**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Mirna Olmos**<br>**811 West Gold Street**<br>**Lot 5**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Mitlon Staton**<br>**Lot 421**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Nancy Heverly**<br>**10400 John Price Road**<br>**Lot 140**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Nancy Stewart**<br>**17 Enwood Drive**<br>**York, SC 29745** | **Meadowbrook** |

Sheet    **25**    of    **36**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                                    ,    Case No.    __11-30117__
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Nancy Wilbur**<br>**10400 John Price Road**<br>**Lot 169**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Nathon Heard**<br>**Lot 212**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Nelva Chaparro**<br>**10400 John Price Road**<br>**Lot 67**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Olga Balcazar**<br>**Lot 222**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Olga Cruz**<br>**811 West Gold Street**<br>**Lot 23**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Omar Mendez**<br>**Lot 107**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Oscar Delgado**<br>**Lot 223**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Oscar Lopez**<br>**10400 John Price Road**<br>**Lot 120**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Pablo Villeda Arteaga**<br>**Lot 206**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Paborues Achau**<br>**2333 Belmeade Dr.**<br>**Lot 22**<br>**Charlotte, NC 28214** | **Driftwood** |

Sheet    __26__    of    __36__    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re    **Alan Thomas Withrow**                                              ,    Case No.    **11-30117**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pam McNeil**<br>**10400 John Price Road**<br>**Lot 168**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Patricia Drake**<br>**Lot 203**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Patricia Gaddy**<br>**10400 John Price Road**<br>**Lot 160**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Patricia Shavers**<br>**10400 John Price Road**<br>**Lot 11**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Paul Rivera**<br>**10416 John Price Road**<br>**Lot 8A**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Paul Roberson**<br>**10400 John Price Road**<br>**Lot 159**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Paulina Lara**<br>**48 Karen Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Pearline Smith**<br>**10400 John Price Road**<br>**Lot 115**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Peggy Williams**<br>**10400 John Price Road**<br>**Lot 57**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Phillip Chisolm**<br>**Lot 309**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Phillip White**<br>**10416 John Price Road**<br>**Lot 2A**<br>**Charlotte, NC 28273** | **Arrowood** |

Sheet    **27**    of    **36**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Alan Thomas Withrow**                                          ,    Case No.    **11-30117**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Polly Reinhardt**<br>**10400 John Price Road**<br>**Lot 117**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Rachel Simpson**<br>**10416 John Price Road**<br>**Lot 1B**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Rafael Suarez**<br>**Lot 137**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Randy Taylor**<br>**2333 Belmeade Dr.**<br>**Lot 14**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Ray Duncan, Jr.**<br>**83 Westgate Lane**<br>**York, SC 29745** | **Meadowbrook** |
| **Raymond Firth**<br>**16 Endwood Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Refugio Noyola**<br>**811 West Gold Street**<br>**Lot 35**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Reginald Bobby Jackson**<br>**811 West Gold Street**<br>**Lot 37**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Reginald Patrick**<br>**10400 John Price Road**<br>**Lot 31**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Reginald Reeves**<br>**10400 John Price Road**<br>**Lot 163**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Richard Bennett**<br>**Lot 430**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet   **28**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Alan Thomas Withrow**             ,     Case No.   **11-30117**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Richard Deese** **10400 John Price Road** **Lot 18** **Charlotte, NC 28273** | **Arrowood** |
| **Richard Furr** **Lot 100** **Frenchman** **Charlotte, NC 28262** | **Queens Grant** |
| **Richard Miller** **Lot 407** **Esplanade** **Charlotte, NC 28262** | **Queens Grant** |
| **Richard Powers** **10416 John Price Road** **Lot 10C** **Charlotte, NC 28273** | **Arrowood** |
| **Rigoberto Lopez** **Lot 213** **Carnival St.** **Charlotte, NC 28262** | **Queens Grant** |
| **Robert Cline** **Lot 200** **Desire** **Charlotte, NC 28262** | **Queens Grant** |
| **Robert Littlejohn** **93 Westgate Lane** **York, SC 29745** | **Meadowbrook** |
| **Robert McCain** **Lot 103** **Frenchman** **Charlotte, NC 28262** | **Queens Grant** |
| **Robert Patton** **811 West Gold Street** **Lot 6** **Kings Mtn., NC 28086** | **Dixie** |
| **Robert Rice** **Lot 411** **Esplanade** **Charlotte, NC 28262** | **Queens Grant** |
| **Robert Smith, Jr.** **Lot 407** **Elysian Fields** **Charlotte, NC 28262** | **Queens Grant** |

Sheet  **29**  of  **36**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re   **Alan Thomas Withrow**                                          ,   Case No.   **11-30117**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Robert Weatherspoon**<br>**Lot 211**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Rodney Tisdale**<br>**2333 Belmeade Dr.**<br>**Lot 4**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Rodolfo Diaz**<br>**Lot 106**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Rolando Castillo**<br>**2333 Belmeade Dr.**<br>**Lot 20**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Ronald Morrison**<br>**Lot 232**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Ronald Smith**<br>**811 West Gold Street**<br>**Lot 13**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **Rosa & Maria Hernandez**<br>**Lot 135**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Rosendo Arroya**<br>**10400 John Price Road**<br>**Lot 99**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Roslyn Rippy**<br>**10416 John Price Road**<br>**Lot 5A**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Rudy Leonard**<br>**811 West Gold Street**<br>**Lot 36**<br>**Kings Mtn., NC 28086** | **Dixie** |

Sheet   **30**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                    Case No.    **11-30117**
_____ ,
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Sammy Burnette**<br>**10400 John Price Road**<br>**Lot 26**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Samuel Salazar**<br>**Lot 322**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Samuel Salazar**<br>**Lot 111**<br>**Frenchman**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Sandra Wright**<br>**65 Sunset Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Santos Suarez**<br>**Lot 400**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Serfio Loera**<br>**Lot 304**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Shalem Bey**<br>**10400 John Price Road**<br>**Lot 150**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Shannon Pryor**<br>**Lot 108**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Shante Simmonds**<br>**Lot 335**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Sharlene McCorkle**<br>**10400 John Price Road**<br>**Lot 95**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Sharmane Hayward**<br>**10416 John Price Road**<br>**Lot 9A**<br>**Charlotte, NC 28273** | **Arrowood** |

Sheet __31__ of __36__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                              ,    Case No.    **11-30117**
_____
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sharon Harris**<br>**Lot 203**<br>**Bunnyfriend**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Sharonda Murry**<br>**10400 John Price Road**<br>**Lot 33**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Sheila Carpenter**<br>**2333 Belmeade Dr.**<br>**Lot 13**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Sheryl Smith**<br>**Lot 413**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Silbert Wilson**<br>**10400 John Price Road**<br>**Lot 53**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Smanatha Hampton**<br>**Lot 337**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Spenser Morrison**<br>**10400 John Price Road**<br>**Lot 124**<br>**Charlotte, NC 28273** | **Arrowood** |
| **ST & E Mart**<br>**Lot 124**<br>**Carnival Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Stephen Westbrook**<br>**10400 John Price Road**<br>**Lot 6**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Steve Bland**<br>**10400 John Price Road**<br>**Lot 128**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Tammy Huffstetler**<br>**70 Sunsent Drive**<br>**York, SC 29745** | **Meadowbrook** |

Sheet    **32**    of    **36**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                          ,    Case No.    **11-30117**
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tammy W. Allison**<br>**Lot 408**<br>**Elysian Fields**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Tara Flesch**<br>**10400 John Price Road**<br>**Lot 49**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Tarshia Artis**<br>**11 Kimberly Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Terri Mercer**<br>**2333 Belmeade Dr.**<br>**Lot 8**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Terry Ayer**<br>**8 Kimberly Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Terry Foster**<br>**Lot 317**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Terry Frame**<br>**2333 Belmeade Dr.**<br>**Lot 25**<br>**Charlotte, NC 28214** | **Driftwood** |
| **Terry McBride**<br>**10416 John Price Road**<br>**Lot 8C**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Terry Morgan**<br>**Lot 311**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Terry Sheperd**<br>**10400 John Price Road**<br>**Lot 134**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Terry St. John**<br>**Lot 201**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet   **33**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Alan Thomas Withrow**                                                    ,    Case No.   **11-30117**
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Thao Ly**<br>**Lot 224**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Tho Le**<br>**Lot 214**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Thuyana Ly Ngo**<br>**Lot 228**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Tiffany Crank**<br>**10400 John Price Road**<br>**Lot 143**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Tim Linvingston**<br>**10416 John Price Road**<br>**Lot 6B**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Timmy Joe Riffe**<br>**10400 John Price Road**<br>**Lot 65**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Tina Carter**<br>**10400 John Price Road**<br>**Lot 148**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Tony Jones**<br>**10400 John Price Road**<br>**Lot 55**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Tony Tant**<br>**10416 John Price Road**<br>**Lot 9C**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Tonya Helms**<br>**811 West Gold Street**<br>**Lot 14**<br>**Kings Mtn., NC 28086** | **Dixie** |

Sheet   **34**   of   **36**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Alan Thomas Withrow**                                            ,     Case No.    **11-30117**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tracie Price**<br>**Lot 210**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Vacant**<br>**10400 John Price Road**<br>**Lot 58**<br>**Charlotte, NC 28273** | **Arrowood** |
| **vacant**<br>**10400 John Price Road**<br>**Lot 84**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Valentin Sanchez**<br>**Lot 221**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Vermont Washington**<br>**10416 John Price Road**<br>**Lot 1C**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Vessie Adams**<br>**30 Enwood Drive**<br>**York, SC 29745** | **Meadowbrook** |
| **Victor Alvarracin (1 of 3)**<br>**Lot 201**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Victor Alvarracin (2 of 3)**<br>**Lot 207**<br>**Carnival St.**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Victor Alvarracin (3 of 3)**<br>**Lot 101**<br>**Perdido**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Vidal Lopez**<br>**Lot 130**<br>**Carnival Street**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Vidal Lopez**<br>**Lot 320**<br>**Desire Street**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet __35__ of __36__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Alan Thomas Withrow**                                    ,      Case No.  **11-30117**
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Vivian Houck & James Mosley, Sr.**<br>**Lot 321**<br>**Esplanade**<br>**Charlotte, NC 28262** | **Queens Grant** |
| **Whitley Brown**<br>**811 West Gold Street**<br>**Lot 19**<br>**Kings Mtn., NC 28086** | **Dixie** |
| **William Alexander**<br>**10400 John Price Road**<br>**Lot 34**<br>**Charlotte, NC 28273** | **Arrowood** |
| **William Burch**<br>**10400 John Price Road**<br>**Lot 141**<br>**Charlotte, NC 28273** | **Arrowood** |
| **William Davis**<br>**10400 John Price Road**<br>**Lot 98**<br>**Charlotte, NC 28273** | **Arrowood** |
| **William Robinson**<br>**10400 John Price Road**<br>**Lot 151**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Willie Chambliss**<br>**10400 John Price Road**<br>**Lot 17**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Zachery Morris**<br>**10400 John Price Road**<br>**Lot 161**<br>**Charlotte, NC 28273** | **Arrowood** |
| **Zosimo Paulino**<br>**Lot 311**<br>**Desire**<br>**Charlotte, NC 28262** | **Queens Grant** |

Sheet  **36**  of  **36**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Alan Thomas Withrow**                                                    ,    Case No.    __11-30117__
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Christopher A Withrow**<br>**10400 John Price Road**<br>**Charlotte, NC 28273** | **SunTrust Bank**<br>**101 S. Kings Drive**<br>**Charlotte, NC 28204** |
| **Withrow Asset Management, LLC**<br>**10400 John Price Road**<br>**Charlotte, NC 28273** | **SunTrust Bank**<br>**101 S. Kings Drive**<br>**Charlotte, NC 28204** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re __Alan Thomas Withrow__                              Case No. __11-30117__
                                                Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S): **Son** **Wife** | AGE(S): **18** **59** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | **Retired** | |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ | **0.00** | $ | **N/A** |
| 2. Estimate monthly overtime | $ | **0.00** | $ | **N/A** |
| 3. SUBTOTAL | $ | **0.00** | $ | **N/A** |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a.  Payroll taxes and social security | $ | **0.00** | $ | **N/A** |
|     b.  Insurance | $ | **0.00** | $ | **N/A** |
|     c.  Union dues | $ | **0.00** | $ | **N/A** |
|     d.  Other (Specify): | $ | **0.00** | $ | **N/A** |
| | $ | **0.00** | $ | **N/A** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | **0.00** | $ | **N/A** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | **0.00** | $ | **N/A** |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | **11,500.00** | $ | **N/A** |
| 8. Income from real property | $ | **0.00** | $ | **N/A** |
| 9. Interest and dividends | $ | **0.00** | $ | **N/A** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | **880.00** | $ | **N/A** |
| 11. Social security or government assistance (Specify): **Social Security** | $ | **1,251.00** | $ | **N/A** |
| | $ | **0.00** | $ | **N/A** |
| 12. Pension or retirement income | $ | **0.00** | $ | **N/A** |
| 13. Other monthly income (Specify): | $ | **0.00** | $ | **N/A** |
| | $ | **0.00** | $ | **N/A** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | **13,631.00** | $ | **N/A** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | **13,631.00** | $ | **N/A** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | **13,631.00** | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re __Alan Thomas Withrow__                                   Case No. __11-30117__
                                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | | $ 3,987.00 |
| a. Are real estate taxes included? | Yes ___ | No **X** | |
| b. Is property insurance included? | Yes ___ | No **X** | |
| 2. Utilities: a. Electricity and heating fuel | | | $ 929.50 |
| b. Water and sewer | | | $ 200.00 |
| c. Telephone | | | $ 245.65 |
| d. Other **See Detailed Expense Attachment** | | | $ 888.00 |
| 3. Home maintenance (repairs and upkeep) | | | $ 300.00 |
| 4. Food | | | $ 1,000.00 |
| 5. Clothing | | | $ 300.00 |
| 6. Laundry and dry cleaning | | | $ 425.00 |
| 7. Medical and dental expenses | | | $ 1,000.00 |
| 8. Transportation (not including car payments) | | | $ 400.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | | $ 300.00 |
| 10. Charitable contributions | | | $ 100.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
| a. Homeowner's or renter's | | | $ 135.60 |
| b. Life | | | $ 0.00 |
| c. Health | | | $ 0.00 |
| d. Auto | | | $ 307.00 |
| e. Other **Liability Umbrella Policy** | | | $ 25.60 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
| (Specify) | | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
| a. Auto | | | $ 916.00 |
| b. Other | | | $ 0.00 |
| c. Other | | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | | $ 0.00 |
| 17. Other **Mobile Phone (Renee)** | | | $ 50.00 |
| Other **Annual Tax Preparation Fees** | | | $ 208.30 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)      $ 11,717.65

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME
| | | |
|---|---|---:|
| a. | Average monthly income from Line 15 of Schedule I | $ 13,631.00 |
| b. | Average monthly expenses from Line 18 above | $ 11,717.65 |
| c. | Monthly net income (a. minus b.) | $ 1,913.35 |

**B6J (Official Form 6J) (12/07)**

In re    **Alan Thomas Withrow**                                                                Case No.    **11-30117**

Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---:|
| Cable | $ | 330.00 |
| Pest Control | $ | 42.00 |
| Lawn | $ | 230.00 |
| Security | $ | 36.00 |
| Pool | $ | 250.00 |
| **Total Other Utility Expenditures** | $ | 888.00 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of North Carolina

In re    **Alan Thomas Withrow**                        Case No.    **11-30117**

                           Debtor(s)            Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

        I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of     **67**     sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **February 3, 2011**                     Signature    **/s/ Alan Thomas Withrow**

                                                         **Alan Thomas Withrow**

                                                         Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Western District of North Carolina

In re    **Alan Thomas Withrow**                                         Case No.    **11-30117**

Debtor(s)                          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$24,512.39** | **2011 YTD: Trustee Draws from Withrow Family Trust** |
| **$166,835.00** | **2010: Trustee Draws from Withrow Family Trust** |
| **$619,280.00** | **2009: Trustee Draws from Withrow Family Trust** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT          SOURCE

**3. Payments to creditors**

None ☐

**Complete a. or b., as appropriate, and c.**

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached List** | | **$0.00** | **$0.00** |

None ■

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Renee Withrow** | **January 4 of Each Month 2010** | **$2,000.00** | **$0.00** |
| **Withrow Asset Management, LLC** **10400 John Price Road** **Charlotte, NC 28273** | 6/7/10 6/21/10 7/8/10 10/8/10 2/1/10 2/11/10 2/16/10 2/17/10 4/2/10 7/12/10 7/14/10 7/15/10 7/26/10 7/28/10 8/17/10 9/13/10 9/17/10 | **$53,726.24** | **$0.00** |

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Suntrust Bank v. Withrow Family Trust, UA dtd July 12, 2002, Alan T. Withrow, Trustee, and Alan T. Withrow, Individually** | | **Mecklenburg County, North Carolina Superior Court 10-CVS-24093** | **Pending** |
| **Suntrust Bank v. Withrow Asset Management, LLC, Alan T. Withrow, Christopher A. Withrow, and Withrow Family Trust, UA, dtd July 12, 2002, Alan T. Withrow Trustee** | | **Mecklenburg County, North Carolina Superior Court 10-CVS-24094** | **Pending** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

## 7. Gifts

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Chris Withrow**<br>**1805 Bardstown Road**<br>**Charlotte, NC 28226** | **Son** | **9/20/2010** | **$4,500.00 to Pay Term Life Premiums** |
| **Mecklenburg County Council BSA** | | **Spring 2010** | **Boy Scouts $1,000.00** |

## 8. Losses

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Hamilton Moon Stephens Steele & Martin**<br>**201 S. College Street**<br>**Suite 2020**<br>**Charlotte, NC 28244** | | **$17,832.60** |

## 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |
| **BB&T**<br>**6869 Fairview Road**<br>**Charlotte, NC 28210** | **Alan & Renee Withrow**<br>**2500 Lemon Tree Lane**<br>**Charlotte, NC  28211** | **Car Titles**<br>**Passports**<br>**Insurance Policy** | |

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME
**Renee Price Withrow**

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Withrow Family Trust** | 56-1459263 | **10400 John Price Road Charlotte, NC 28273** | **Mobile Home Park Operators** | **1983 to Present** |
| **Withrow Asset Management, LLC** | 54/2064345 | **10400 John Price Road Charlotte, NC 28273** | **Development/Property Managers** | **2004 to Present** |

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS


The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Wagner Noble & Company, CPA**<br>**5970 Fairview Road, Suite 401**<br>**Charlotte, NC 28210** | **1983 to Present** |
| **Chris Withrow and Cathi Clement**<br>**10400 John Price Road**<br>**Charlotte, NC 28273** | **1991 to Present** |

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Wagner Noble & Company, CPA** | **5970 Fairview Road**<br>**Charlotte, NC 28210** | |

None ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Wagner Noble & Company** | **5970 Fairview Road**<br>**Charlotte, NC 28210** |
| **SunTrust Bank** | **101 S. Kings Drive**<br>**Charlotte, NC 28204** |
| **New Dominion Bank** | **PO Box 37389**<br>**Charlotte, NC 28237** |

None ■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

**20. Inventories**

None ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **Prior to 2010** | **Alan Withrow** | **$4,000.00** |

8

None
☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **Prior to 2010** | **Alan Withrow**<br>**2500 Lemon Tree Lane**<br>**Charlotte, NC 28211** |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds.

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

9

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  **February  3, 2011**                    Signature    **/s/ Alan Thomas Withrow**
                                                            **Alan Thomas Withrow**
                                                            Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Page 41; Payments on Consumer debt in the last 90 days for amounts greater than $ 600**

| | | |
|---|---|---|
| 7/19/2010 | Visa-Bank of America | $ 1,000.00 |
| 8/16/2010 | Visa-Bank of America | 1,500.00 |
| 9/20/2010 | Visa-Bank of America | 1,000.00 |
| 12/4/2010 | Visa-Bank of America | 1,000.00 |
| 12/31/2010 | Visa-Bank of America | 1,500.00 |
| | | |
| 8/3/2010 | Visa---BB & T | 1,000.00 |
| 10/13/2010 | Visa---BB & T | 1,800.00 |
| 11/22/2010 | Visa---BB & T | 900.00 |
| 12/31/2010 | Visa---BB & T | 1,000.00 |
| | | |
| 7/14/2010 | BB & T---overdraft Line | 1,000.00 |
| 7/21/2010 | BB & T---overdraft Line | 500.00 |
| 7/27/2010 | BB & T---overdraft Line | 1,000.00 |
| 7/30/2010 | BB & T---overdraft Line | 1,791.29 |
| 8/9/2010 | BB & T---overdraft Line | 2,000.00 |
| 8/17/2010 | BB & T---overdraft Line | 1,500.00 |
| 8/26/2010 | BB & T---overdraft Line | 1,500.00 |
| 8/30/2010 | BB & T---overdraft Line | 1,500.00 |
| 9/1/2010 | BB & T---overdraft Line | 2,000.00 |
| 9/13/2010 | BB & T---overdraft Line | 2,000.00 |
| 9/15/2010 | BB & T---overdraft Line | 1,000.00 |
| 9/28/2010 | BB & T---overdraft Line | 4,000.00 |
| 10/5/2010 | BB & T---overdraft Line | 1,000.00 |
| 10/18/2010 | BB & T---overdraft Line | 500.00 |
| 10/28/2010 | BB & T---overdraft Line | 3,000.00 |
| 11/26/2010 | BB & T---overdraft Line | 2,500.00 |
| 12/2/2010 | BB & T---overdraft Line | 1,500.00 |
| 12/16/2010 | BB & T---overdraft Line | 700.00 |
| 12/20/2010 | BB & T---overdraft Line | 2,000.00 |
| 12/28/2010 | BB & T---overdraft Line | 3,000.00 |
| 12/31/2010 | BB & T---overdraft Line | 1,000.00 |
| | | |
| 7/12/2010 | Wells Fargo | 916.36 |
| 8/12/2010 | Wells Fargo | 916.36 |
| 9/10/2010 | Wells Fargo | 916.36 |
| 10/11/2010 | Wells Fargo | 916.36 |
| 11/11/2010 | Wells Fargo | 916.36 |
| 12/11/2010 | Wells Fargo | 916.36 |
| 1/11/2011 | Wells Fargo | 916.36 |
| | | |
| 11/22/2010 | Lowe's Business Acct. | 2,787.00 (Withrow Family Trust debt). |
| 12/29/2010 | Lowe's Business Acct. | 850.00 (Withrow Family Trust debt). |

**Page 41; Payments on business debt in the last 90 days for amounts greater than $ 5475.**

| | | |
|---|---|---|
| 7/28/2010 | NewDominon Bank | $ 13,149.04 |
| 8/28/2010 | NewDominon Bank | 13,149.04 |
| 9/28/2010 | NewDominon Bank | 13,149.04 |
| 10/13/10 | NewDominon Bank | 13,149.04 |
| 11/9/2010 | NewDominon Bank | 13,149.04 |
| 12/22/2010 | NewDominon Bank | 13,149.04 |

# United States Bankruptcy Court
## Western District of North Carolina

| | | | |
|---|---|---|---|
| In re | **Alan Thomas Withrow** | Case No. | **11-30117** |
| | Debtor(s) | Chapter | **11** |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | **17,832.60** |
   | Prior to the filing of this statement I have received | $ | **17,832.60** |
   | Balance Due | $ | **0.00** |

2. $ **1,039.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **$16,200.50 currently held as retainer for post-petition services.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **February  3, 2011**

**/s/ Richard S. Wright**
**Richard S. Wright 24622**
**Hamilton Moon Stephens Steele & Martin, PLLC**
**201 South College Street**
**Suite 2020**
**Charlotte, NC 28244**
**704-344-1117  Fax: 704-344-1483**

---

B 201A (Form 201A) (12/09)

**WARNING: Effective December 1, 2009, the 15-day deadline to file schedules and certain other documents under Bankruptcy Rule 1007(c) is shortened to 14 days.  For further information, see note at bottom of page 2**

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF NORTH CAROLINA

# NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b)
# OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition.  In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address.  If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies.  Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses.  Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $39 administrative fee, $15 trustee surcharge: Total Fee $299)

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $39 administrative fee: Total fee $274)

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1000 filing fee, $39 administrative fee: Total fee $1039)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $39 administrative fee: Total fee $239)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court. The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

**Many filing deadlines change on December 1, 2009. Of special note, 12 rules that set 15 days to act are amended to require action within 14 days, including Rule 1007(c), filing the initial case papers; Rule 3015(b), filing a chapter 13 plan; Rule 8009(a), filing appellate briefs; and Rules 1019, 1020, 2015, 2015.1, 2016, 4001, 4002, 6004, and 6007.**

B 201B (Form 201B) (12/09)

# United States Bankruptcy Court
## Western District of North Carolina

In re   **Alan Thomas Withrow**                                              Case No.    **11-30117**
_____                  Chapter     **11**
                          Debtor(s)

## CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
## UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certification of Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy
Code.

| | | |
|---|---|---|
| **Alan Thomas Withrow** | X  **/s/ Alan Thomas Withrow** | **February  3, 2011** |
| Printed Name(s) of Debtor(s) | Signature of Debtor | Date |
| | | |
| Case No. (if known)  **11-30117** | X | |
| | Signature of Joint Debtor (if any) | Date |

**Instructions:** Attach a copy of Form B 201 A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the
Voluntary Petition, Official Form B1.  Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the
notice to the debtor.  The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                                             Best Case Bankruptcy

B22B (Official Form 22B) (Chapter 11) (12/10)

In re  **Alan Thomas Withrow**
_____
Debtor(s)

Case Number:  **11-30117**
_____
(If known)

# CHAPTER 11 STATEMENT OF CURRENT MONTHLY INCOME

In addition to Schedules I and J, this statement must be completed by every individual Chapter 11 debtor, whether or not filing jointly.  Joint debtors may complete one statement only.

| | Part I. CALCULATION OF CURRENT MONTHLY INCOME | | | |
|---|---|---|---|---|
| 1 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 2-10.**<br>b. ■ Married, not filing jointly. **Complete only column A ("Debtor's Income") for Lines 2-10.**<br>c. ☐ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 2-10.** | | | |
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing.  If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | | **Column A**<br>Debtor's<br>Income | **Column B**<br>Spouse's<br>Income |
| 2 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | | $      **11,500.00** | $      0.00 |
| 3 | **Net income from the operation of a business, profession, or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 3.  If more than one business profession or farm, enter aggregate numbers and provide details on an attachment.  Do not enter a number less than zero.<table><tr><td></td><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td>Gross receipts</td><td>$      0.00</td><td>$      0.00</td></tr><tr><td>b.</td><td>Ordinary and necessary business expenses</td><td>$      0.00</td><td>$      0.00</td></tr><tr><td>c.</td><td>Business income</td><td colspan="2">Subtract Line b from Line a</td></tr></table> | | $      0.00 | $      0.00 |
| 4 | **Net Rental and other real property income.**  Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4.  Do not enter a number less than zero.<table><tr><td></td><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td>Gross receipts</td><td>$      0.00</td><td>$      0.00</td></tr><tr><td>b.</td><td>Ordinary and necessary operating expenses</td><td>$      0.00</td><td>$      0.00</td></tr><tr><td>c.</td><td>Rent and other real property income</td><td colspan="2">Subtract Line b from Line a</td></tr></table> | | $      0.00 | $      0.00 |
| 5 | **Interest, dividends, and royalties.** | | $      0.00 | $      0.00 |
| 6 | **Pension and retirement income.** | | $      0.00 | $      0.00 |
| 7 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by the debtor's spouse if Column B is completed. Each regular payment should be reported in only one column; if a payment is listed in Column A, do not report that payment in Column B. | | $      0.00 | $      0.00 |
| 8 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 8. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below:<br>Unemployment compensation claimed to be a benefit under the Social Security Act   Debtor $      0.00   Spouse $      0.00 | | $      0.00 | $      0.00 |
| 9 | **Income from all other sources.**  Specify source and amount. If necessary, list additional sources on a separate page. Total and enter on Line 9. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance.  Do not include** any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism.<table><tr><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td>$</td><td>$</td></tr><tr><td>b.</td><td>$</td><td>$</td></tr></table> | | $      0.00 | $      0.00 |
| 10 | **Subtotal of current monthly income.** Add lines 2 thru 9 in Column A, and, if Column B is completed, add Lines 2 thru 9 in Column B.  Enter the total(s). | | $      **11,500.00** | $      0.00 |

B22B (Official Form 22B) (Chapter 11) (12/10)    **2**

| | | |
|---|---|---|
| 11 | **Total current monthly income.** If Column B has been completed, add Line 10, Column A to Line 10, Column B, and enter the total.  If Column B has not been completed, enter the amount from Line 10, Column A. | $ **11,500.00** |

| | |
|---|---|
| | **Part II. VERIFICATION** |
| 12 | I declare under penalty of perjury that the information provided in this statement is true and correct.  *(If this is a joint case, both debtors must sign.)* <br><br> Date: **February 3, 2011**            Signature: **/s/ Alan Thomas Withrow** <br><br>                                                                                     **Alan Thomas Withrow** <br>                                                                                          (Debtor) |